J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Nicole Drey (SBN 250235)
nicole@coombspc.com
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Ave., Suite 202
Glendale, California 91206
Telephone: (818) 500-3200
Facsimile: (818) 500-3201

Michael W.O. Holihan, Esq.
Michael W.O. Holihan, P.A.
1101 N. Lake Destiny Drive, # 350
Maitland, Florida 32751
Telephone:     (407) 660-8575
Facsimile:     (407) 550-0510

Attorneys for Plaintiffs Disney
Enterprises, Inc., Warner Bros.
Entertainment Inc., DC Comics,
Hanna-Barbera Productions, Inc. and
Sanrio, Inc.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA (SAN JOSE DIVISION)

| | |
|---|---|
| Disney Enterprises, Inc., Warner Bros. Entertainment Inc., DC Comics, Hanna-Barbera Productions, Inc., and Sanrio, Inc., <br><br> Plaintiffs, <br><br> v. <br><br> San Jose Party Rentals a/k/a Sunnyvale Jump a/k/a San Jose Jumpers a/k/a Sunnyvale Jumpers Bouncers, Viet Nguyen, and Does 1 – 10, inclusive, <br><br> Defendants. | Case No. C10 - 00511 JL <br><br> COMPLAINT FOR COPYRIGHT INFRINGEMENT; TRADEMARK INFRINGEMENT; UNFAIR COMPETITION; TRADEMARK DILUTION; DECLARATORY RELIEF <br><br> DEMAND FOR A JURY TRIAL |

Plaintiffs Disney Enterprises, Inc. ("Disney"), Warner Bros. Entertainment Inc. ("Warner Bros."), DC Comics, Hanna-Barbera Productions, Inc. ("Hanna-Barbera"), and Sanrio, Inc. ("Sanrio") (collectively "Plaintiffs") for their Complaint allege as follows:

/ / /

## ALLEGATIONS COMMON TO ALL CLAIMS FOR RELIEF

### A.    Introduction

1.    Plaintiffs filed this action to combat the willful sale or rental of unlicensed and counterfeit products bearing the Plaintiffs' exclusive copyrights and trademarks.  Defendants are the owners, operators, and managers of a retail business or related enterprise that is actively selling, offering for sale, renting, distributing, or manufacturing unlicensed and counterfeit moonwalks, which incorporate unauthorized likenesses of the animated or live action characters or other logos owned by Plaintiffs, including, but not necessarily limited to, Hello Kitty; Mickey Mouse; Winnie the Pooh; Tigger; Tinkerbell (from the motion picture *Peter Pan*); Disney's Princesses featuring Ariel (from the motion picture *The Little Mermaid*), Cinderella, Snow White (from the motion picture *Snow White and the Seven Dwarfs*), Aurora (from the motion picture *Sleeping Beauty*), Belle (from the motion picture *Beauty and the Beast*), and Jasmine (from the motion picture *Aladdin*); various characters from the motion pictures *Cars*, *Finding Nemo*, *High School Musical*, *The Incredibles*, *Lilo & Stitch*, *Pirates of the Caribbean* and *Toy Story*; various characters from the television program *Hannah Montana*; Bugs Bunny; Tweety; Sylvester; Marvin the Martian; Daffy Duck; Batman; Superman; and Scooby-Doo, Shaggy, Fred, Daphne, Velma and the Mystery Machine (from the television series *Scooby-Doo, Where Are You?*) (collectively "Infringing Product").

2.    Plaintiffs seek a permanent injunction, damages, costs, and attorneys' fees as authorized by the Copyright Act, Lanham Act and California's common law.

### B.    Jurisdiction and Venue

3.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1338(a) as the Plaintiffs' cause of action arises under The Copyright Act, 17 U.S.C. § 101 and the Federal Trademark Act ("The Lanham Act of 1946"), 15 U.S.C. § 1051 et seq. Further, this Court has jurisdiction over Plaintiff's California state statutory and common law claims pursuant to 28 U.S.C. § 1367.

4.    Venue is proper within the Central District of California pursuant to 28 U.S.C. §§ 1391(b) and 1400(a).

1

## C.   **Plaintiffs**

2      5.      Plaintiff, Disney Enterprises, Inc. is a corporation duly organized and existing under

3   the laws of the State of Delaware, having its principal place of business in Burbank, California.

4          a.      Disney, or one of various affiliated companies, is engaged is a variety of

5   businesses, including, without limitation, the operation of the Walt Disney World resort complex

6   and Disneyland park, producing and distributing motion pictures and television programs,

7   operating stores and hotels, producing and selling books, records and tapes, and providing

8   entertainment.

9          b.      A significant aspect of Disney's business is the merchandising and licensing

10  of distinctive elements associated with its motion pictures and television programs, including, but

11  not limited to, the world-famous fanciful characters Mickey Mouse; Winnie the Pooh; Tigger;

12  Tinkerbell (from the motion picture *Peter Pan*); Disney's Princesses featuring Ariel (from the

13  motion picture *The Little Mermaid*), Cinderella, Snow White (from the motion picture *Snow White*

14  *and the Seven Dwarfs*), Aurora (from the motion picture *Sleeping Beauty*), Belle (from the motion

15  picture *Beauty and the Beast*), and Jasmine (from the motion picture *Aladdin*); various characters

16  from the motion pictures *Cars*, *Finding Nemo*, *High School Musical*, *The Incredibles*, *Lilo &*

17  *Stitch*, *Pirates of the Caribbean* and *Toy Story*; and various characters from the television program

18  *Hannah Montana* (hereinafter individually and collectively referred to as "Disney Copyrighted

19  Movies and Characters").

20          c.      The revenue from products sold in the United States which use the Disney

21  Copyrighted Movies and Characters is substantial.   The appearance and other features of the

22  Disney Copyrighted Movies and Characters are inherently distinctive and serve to identify Disney

23  and its licensees as the source of products bearing the Disney Characters.   The design,

24  configuration and distinctive features of the Disney Copyrighted Movies and Characters, and other

25  Disney copyrighted works, and of works related thereto, are wholly original with Disney and, as

26  fixed in various tangible media, including merchandise, are copyrightable subject matter under the

27  United States Copyright Act, 17 U.S.C., Sections 101, *et seq.*

28

d.      Each of the Disney Copyrighted Movies and Characters noted in subparagraph a above is covered by a copyright registration with the U.S. Copyright Office. Various copyright registrations were made in the name of Walter E. Disney. In October 1934, Walter E. Disney assigned his copyrights to Walt Disney Productions Ltd. ("WDPL"), and filed a copy of such assignment ("The Assignment") with the Copyright Office. In September 1938, WDPL and Walt Disney Enterprises ("WDE") and Liled Realty and Investment Company, Ltd., were consolidated into Walt Disney Enterprises. A copy of the consolidation agreement was filed with the Copyright Office. In December 1938, pursuant to an amendment to its articles of incorporation, Walt Disney Enterprises changed its name. A copy of the 1938 certificate of amendment of the articles of incorporation ("The 1938 Name Change") to Walt Disney Productions ("WDP") was filed with the Copyright Office. In February 1986, pursuant to an amendment to its articles of incorporation, WDP changed its name to The Walt Disney Company. A copy of the 1986 certificate of amendment ("The 1986 Name Change") was filed with the Copyright Office. In February 1996, pursuant to further amendment to its articles of incorporation, The Walt Disney Company again changed its name to Disney Enterprises, Inc. A copy of the 1996 certificate of amendment ("The 1996 Name Change") was filed with the Copyright Office. Some, but not all, of the applicable copyright registrations covering the characters and properties noted above in subparagraph a are indexed on Exhibit "A."

e.      Products featuring the Disney Copyrighted Movies and Characters which are manufactured, sold and distributed by Disney or under its authority have been manufactured, sold and distributed in conformity with the provisions of the copyright laws. Disney and those acting under its authority have complied with their obligations under the copyright laws, and Disney, in its own right or as successor-in-interest, has at all times been and still is the sole proprietor or otherwise authorized to enforce all right, title and interest in and to the copyrights in each of the Disney Copyrighted Movies and Characters.

f.      Disney also owns all rights, title, and interest in and to, and holds the exclusive rights to market and sell merchandise bearing the trademarks, trade names, service marks, artwork, characters and other distinctive elements for and related to the Disney Copyrighted

1   Movies and Characters (hereinafter individually and collectively referred to as the "Disney
2   Trademarks"). Disney adopted one or more of the Disney Trademarks for diverse articles and
3   registered their trademarks with the United States Patent and Trademark Office. Some of those
4   trademarks have been used continuously for over seventy years. Each year Disney spends millions
5   of dollars to develop and maintain the considerable goodwill it enjoys in its trademarks and in its
6   reputation for high quality. Some, but not all, of these trademark registrations are indexed on
7   Exhibit "B."

8           g.      The Disney Trademarks are all valid, extant and in full force and effect. The
9   Disney Trademarks are all exclusively owned by Disney. Disney has continuously used each of
10  the Disney Trademarks from the registration date, or earlier, until the present time and at all times
11  relevant to the claims alleged in this Complaint.

12          h.      As a result of advertising and sales, together with longstanding consumer
13  acceptance, the Disney Trademarks identify Disney's products and authorized sales of these
14  products. The Disney Trademarks have each acquired secondary meaning in the minds of
15  consumers throughout the United States and the world.

16      6.      Warner Bros. is a corporation duly organized and existing under the laws of the
17  State of Delaware, having its principal place of business in Burbank, California.

18          a.      Warner Bros., or one of its wholly-owned subsidiaries, is engaged in a
19  variety of businesses including, without limitation, the production, distribution and broadcast of
20  filmed entertainment, including motion pictures and television programming.

21          b.      A significant aspect of Warner Bros.' business is the merchandising and
22  licensing of distinctive trademarks and copyrights associated with its media product, specifically
23  including the *Looney Tunes* animated shorts. The distinctive trademarks and copyrights licensed
24  and/or merchandised by Warner Bros. include, but are not limited to, the world-famous characters
25  featured in such programming and films, specifically including the characters Bugs Bunny,
26  Tweety, Sylvester, Marvin the Martian, and Daffy Duck, among others (hereinafter individually
27  and collectively referred to as the "Warner Bros. Characters").

28

c.    The revenue from products sold in the United States which use the Warner Bros. Characters is substantial. The appearance and other features of the Warner Bros. Characters are inherently distinctive and serve to identify Warner Bros. and its licensees as the source of products bearing the Warner Bros. Characters. The design, configuration and distinctive features of the Warner Bros. Characters and other Warner Bros. copyrighted works, and of works related thereto (hereinafter individually and collectively referred to as "Warner Bros.' Copyrighted Designs") are wholly original with Warner Bros. and, as fixed in various tangible media, including merchandise, are copyrightable subject matter under the United States Copyright Act, 17 U.S.C., §§ 101, et seq. Warner Bros. is the owner of Warner Bros.' Copyrighted Designs and, as featured on in connection with various merchandise, constitute copyrightable subject matter under the Copyright Act of 1976, 17 U.S.C. §§ 101, et seq.

d.    Warner Bros. has complied in all respects with the laws governing copyright and has secured the exclusive rights and privileges in and to the copyrights to Warner Bros.' Copyrighted Designs, and Warner Bros. owns one or more certificates of registration for works in which each of Warner Bros.' Copyrighted Designs appear. A representative list of copyright registrations for Warner Bros.' Copyrighted Designs is attached hereto as Exhibit "C."

e.    Warner Bros. and those acting under its authority have complied with their obligations under the copyright laws, and Warner Bros. has at all times been and still is the sole proprietor or otherwise authorized to enforce all right, title and interest in and to the copyrights in each of Warner Bros.' Copyrighted Designs.

f.    Warner Bros. is the owner of world famous registered marks which serve to distinguish Warner Bros. products. Each year Warner Bros. spends millions of dollars to develop and maintain the considerable goodwill it enjoys in its trademarks and in its reputation for high quality. A representative list of trademark registrations for the Warner Bros. Characters is attached hereto as Exhibit "D" (collectively the "Warner Bros. Trademarks").

g.    The Warner Bros. Trademarks are all valid, extant and in full force and effect. Warner Bros. Trademarks are all exclusively owned by Warner Bros. Warner Bros. has

1   continuously used each of the Warner Bros. Trademarks from the registration date, or earlier, until

2   the present and at all times relevant to the claims alleged in this Complaint.

3          h.      As a result of advertising and sales, together with longstanding consumer

4   acceptance, the Warner Bros. Trademarks identify Warner Bros.' products and authorized sales of

5   these products. The Warner Bros. Trademarks have each acquired secondary meaning in the minds

6   of consumers throughout the United States and the world.

7          7.      DC Comics is a New York General Partnership consisting of E.C. Publications, Inc.

8   and Warner Communications Inc., having its principal place of business in New York, New York.

9          a.      DC is engaged in the business of publishing comic magazines and is among

10  the most well-known and successful publishers of comic magazines in the world.

11         b.      A significant aspect of DC Comics' business is the merchandising and

12  licensing of distinctive trademarks and copyrights associated with its highly successful and well-

13  known characters "Batman," "Superman," "Swamp Thing," "Wonder Woman" and "The Flash

14  (hereinafter individually and collectively referred to as the "DC Characters"). Of these, two of the

15  most successful have been Batman and Superman.

16         c.      Batman first appeared in the May 1939 issue of "Detective Comics."

17  Numerous related characters, including "Robin," "The Riddler," "Two Face," "Catwoman," "The

18  Penguin" and "The Joker" as well as other popular characters associated with Batman were soon

19  introduced to the public. (Batman and the related characters are hereinafter collectively referred to

20  as the "Batman Characters"). Superman appeared at least as early as 1938. Numerous related

21  characters, including "Clark Kent," "Lois Lane," and "Lex Luthor" as well as other popular

22  characters associated with Superman were soon introduced to the public. (Superman and the

23  related characters are hereinafter collectively referred to as the "Superman Characters").

24         d.      Since their introductions, the Batman and Superman Characters have been

25  featured in many formats including movie serials, newspaper comic strips, radio shows, animated

26  television series, live action television series, animated motion pictures, live action motion picture

27  and theatrical presentations, among others. Television series featuring the Batman and Superman

28  Characters have since been in continuous television syndication in the United States and abroad

1   from 1966 through the present. These appearances have expanded the popularity of the Batman

2   and Superman Characters beyond the comic book medium and market.

3        e.    The Batman Characters have also been featured in numerous theatrical

4   motion pictures since their introduction. The most recent motion picture featuring the Batman

5   Characters, "The Dark Knight," was released on July 18, 2008, and has generated over $530

6   million dollars in domestic box office receipts and over $465 million dollars in international box

7   office receipts. Other motion pictures include "Batman," "Batman Returns," "Batman Forever,"

8   and have resulted in domestic gross box office in the millions of dollars, not to mention additional

9   revenues from syndication rights and home video distribution. "Batman" proved to be among the

10  most successful licensing and merchandising ventures of all time, with gross retail sales of

11  associated licensed merchandise exceeding $1,000,000,000.

12       f.    The Superman Characters have also appeared in numerous theatrical motion

13  pictures since their introduction. The most recent motion picture featuring the Superman

14  Characters, *Superman Returns*, was released on June 28, 2006, and has generated over $167

15  million dollars in domestic box office receipts and over $77 million dollars in international box

16  office receipts. The Superman Characters have also been featured in numerous other theatrical

17  motion pictures, including a series of four motion pictures starring Christopher Reeve. Such

18  motion pictures include *Superman, Superman II, Superman III*, and *Superman IV The Quest for*

19  *Peace*; and have collectively generated over $319 million dollars in domestic box office receipts

20  and over $251 million dollars in international box office receipts.

21       g.    The revenue from products using the DC Characters sold in the United

22  States is substantial. The appearance and other features of the DC Characters are inherently

23  distinctive and serve to identify DC Comics and its licensees as the source of products bearing the

24  DC Characters. The design, configuration and distinctive features of the DC Characters and other

25  DC Comics' copyrighted works, and of works related thereto (hereinafter individually and

26  collectively referred to as the "DC Comics' Copyrighted Designs") are wholly original with DC

27  Comics and, as fixed in various tangible media, including, without limitation, merchandise, are

28  copyrightable subject matter under the United States Copyright Act, 17 U.S.C., §§ 101, et seq. DC

Comics is the owner of the DC Copyrighted Designs and, as featured on in connection with various merchandise, these designs constitute copyrightable subject matter under the Copyright Act of 1976, 17 U.S.C. §§ 101, et seq.

h. DC Comics has complied in all respects with the laws governing copyright and has secured the exclusive rights and privileges in and to the copyrights to the DC Comics' Copyrighted Designs, and DC Comics owns one or more certificates of registration for works in which each of the DC Comics' Copyrighted Designs appear. A representative list of copyright registrations for the DC Comics' Copyrighted Designs is attached as Exhibit "E."

i. Products featuring the DC Comics' Copyrighted Designs manufactured, sold and distributed by DC Comics or under its authority have been manufactured, sold and distributed in conformity with the provisions of the copyright laws. DC Comics and those acting under its authority have complied with their obligations under the copyright laws and DC Comics has at all times been and still is the sole proprietor or otherwise authorized to enforce all right, title and interest in and to the copyrights in each of the DC Comics' Copyrighted Designs.

j. DC Comics owns all right, title and interest in and to and holds exclusive right to develop, manufacture, market and sell product bearing the trademarks, trade names, service marks, artwork, characters and other distinctive elements for and incorporating the DC Characters.

k. DC Comics is the owner of world famous registered marks which serve to distinguish DC products. Each year DC Comics spends millions of dollars to develop and maintain the considerable good will it enjoys in its trademarks and in its reputation for high quality. A representative list of trademark registrations for the DC Characters is attached as Exhibit "F" (collectively the "DC Comics' Trademarks"), including, but not limited to, the trademark registration of the Superman "S" device depicted below:



l.      The DC Comics' Trademarks are all valid, extant and in full force and effect. The DC Comics' Trademarks are all exclusively owned by DC Comics. DC Comics has continuously used each of the DC Comics Trademarks from the registration date, or earlier, until the present and at all times relevant to the claim alleged in this Complaint.

m.      DC has granted and transferred to its related companies, Warner Bros. Consumer Products Inc., Warner Bros. Home Entertainment and WB Studio Enterprises Inc., subsidiaries of Warner Bros., the right to supervise in the United States the merchandising and licensing of the copyrighted elements, trademarks, trade names and service marks incorporated in or associated with the DC Characters. Currently, Plaintiffs have numerous active license agreements in the United States. These agreements provide for the authorized use of the DC Characters on products and in connection with services, including watches, key chains and other personal accessories, among others.

n.      As a result of advertising and sales, together with longstanding consumer acceptance, the DC Comics' Trademarks identify DC Comics' products and authorized sales of these products. The DC Comics' Trademarks have each acquired secondary meaning in the minds of consumers throughout the United States and the world.

8.      Plaintiff, Hanna–Barbera Productions, Inc., is a corporation, duly organized and existing under the laws of Delaware and having its principal place of business at Burbank, California.

a.      Hanna-Barbera is engaged in the business of creating, developing and producing animated programs for television, home video and theatrical release. One television program created and produced by Hanna-Barbera is the show *Scooby-Doo, Where Are You?* which holds the record for the longest running, continuously produced children's cartoon, having first been created in 1969. In 2002, through its related company, Warner Bros. distributed a feature-length motion picture entitled *Scooby-Doo. Scooby-Doo* grossed more than One Hundred and Fifty Million Dollars ($150,000,000) at the domestic box office alone. In 2004, Warner Bros. distributed the feature-length motion picture entitled *Scooby-Doo 2: Monsters Unleashed. Scooby-Doo 2: Monsters Unleashed* grossed over Eighty Four Million Dollars ($84,000,000) at

1  the domestic box office alone. Additional sales have been generated from the international box

2  office for the motion pictures; and from the release of the motion pictures in home viewing

3  formats, including VHS and DVD and by licensing various television rights.

4          b.    A significant source of revenue for Hanna-Barbera's business is the

5  merchandising and licensing of distinctive elements associated with its television programs,

6  *Scooby-Doo, Where Are You?* (including Scooby-Doo, Shaggy, Fred, Velma, Daphne and the

7  Mystery Machine), *The Flintstones* (including Fred, Wilma, Pebbles, Bamm-Bamm, Dino, Betty

8  and Barney), *The Jetsons* (including George, Jane, Elroy, Judy, Astro and Rosie), *Yogi Bear*

9  (including Yogi Bear, BooBoo, Cindy Bear and Ranger Smith), *Quick Draw McGraw* (including

10  Quick Draw McGraw and Baba Looey), *Dastardly & Muttley* (including Dick Dastardly, Muttley

11  and Mean Machine), *Top Cat* (including Top Cat, Fancy Fancy, Spook, Brain, Benny the Ball,

12  Officer Dibble and Choo Choo), *Wacky Races* (including Penelope Pitstop, Peter Perfect, Private

13  Meekly, Sgt. Blast, Professor Pat. Pending, and Red Max) and *Space Ghost* (including Space

14  Ghost, Moltar, Zorak and Brak) (hereinafter individually and collectively referred to as the

15  "Hanna-Barbera Characters").

16          c.    The revenue from products using the Hanna-Barbera Characters sold in the

17  United States is substantial. The appearance and other features of the Hanna-Barbera Characters

18  are inherently distinctive and serve to identify Hanna-Barbera as the source of products bearing the

19  Hanna-Barbera Characters. The design, configuration and distinctive features of the Hanna-

20  Barbera Characters and other Hanna-Barbera copyrighted works, and of works related thereto are

21  wholly original with Hanna-Barbera and, as fixed in various tangible media, including, without

22  limitation, merchandise, are copyrightable subject matter under the United States Copyright Act,

23  17 U.S.C., § 101 *et seq.* Hanna-Barbera is the owner of the Hanna-Barbera Characters and, as

24  featured on in connection with various merchandise, these designs constitute copyrightable subject

25  matter under the Copyright Act of 1976, 17 U.S.C. § 101, *et seq.*

26          d.    Hanna-Barbera has complied in all respects with the laws governing

27  copyright and has secured the exclusive rights and privileges in and to the copyrights to the Hanna-

28  Barbera Characters, and Hanna-Barbera owns one or more certificates of registration for works in

which the Hanna-Barbera Characters appear. Some, but not all, of the copyright registrations covering the characters and properties noted above in subparagraph b are indexed on Exhibit "G."

e. Products featuring the Hanna-Barbera Characters which are manufactured, sold and distributed by Hanna-Barbera or under its authority have been manufactured, sold and distributed in conformity with the provisions of the copyright laws. Hanna Barbera and those acting under its authority have complied with their obligations under the copyright laws and Hanna-Barbera has at all times been and still is the sole proprietor or otherwise authorized to enforce all right, title and interest in and to the copyrights in each of the Hanna-Barbera Characters.

f. Hanna-Barbera, through its related company, Warner Bros. Consumer Products Inc., has authorized and licensed the manufacture, distribution and sale of various different types of product bearing the Hanna-Barbera Characters. These products include, but are not limited to, toys, games, decorations, costumes, and other party-related merchandise.

g. Hanna-Barbera is the owner of world famous registered marks which serve to distinguish its products (hereinafter individually and collectively referred to as the "Hanna-Barbera Trademarks"). Each year Hanna-Barbera spends millions of dollars to develop and maintain the considerable good will it enjoys in its trademarks and in its reputation for high quality. Some, but not all, of the trademark registrations for the Hanna-Barbera Trademarks are indexed as part of Exhibit "H."

h. The Hanna-Barbera Trademarks are all valid, extant and in full force and effect. The Hanna-Barbera Trademarks are exclusively owned by Hanna-Barbera. Hanna-Barbera has continuously used the Hanna-Barbera Trademarks from the registration date, or earlier, until the present and at all times relevant to the claims alleged in this Complaint.

i. As a result of advertising and sales, together with longstanding consumer acceptance, the Hanna-Barbera Trademarks identify Hanna-Barbera's products and authorized sales of these products. The Hanna-Barbera Trademarks have acquired secondary meaning in the minds of consumers throughout the United States and the world. Hanna-Barbera has authorized and licensed the manufacture and sale of various different types of product bearing the Hanna-

Barbera Characters and Trademarks. These products include, but are not limited to toys, games and sporting goods.

9.     Plaintiff, Sanrio, Inc., is a corporation duly organized and existing under the laws of the State of California, having its principal place of business in San Francisco, California. Sanrio is a wholly owned subsidiary of Sanrio Company, Ltd. Sanrio Company, Ltd. is a corporation organized under the laws of Japan, having its principal place of business in Tokyo, Japan (hereinafter referred to as "Sanrio Company").

a.     For more than forty years, Sanrio Company has been engaged in the business of manufacturing, distributing and selling a wide range of products including, without limitation, character artwork created, developed and designed by Sanrio Company for use by children and young adults. Certain of the characters and designs have achieved such global fame and popularity that Sanrio Company has produced and distributed television programming for children based on the character artwork. One such television program is the animated television series entitled *Hello Kitty*.

b.     A significant source of revenue for Sanrio Company is the merchandising and licensing of distinctive elements bearing character artwork, including Bad Badtz Maru, Chococat, Hello Kitty, KeroKeroKeroppi, Landy, Little Twin Stars, Monkichi, My Melody, Patty and Jimmy, Pekkle, Picke Bicke, Pochacco, Tuxedo Sam, Winkipinki, and Zashikbuta (hereinafter individually and collectively referred to as the "Sanrio Company Characters").

c.     The revenue from products using the Sanrio Company Characters sold in the United States is substantial. The appearance and other features of the Sanrio Company Characters are inherently distinctive and serve to identify Sanrio Company as the source of products bearing the Sanrio Company Characters. The design, configuration and distinctive features of the Sanrio Company Characters and other Sanrio Company copyrighted works, and of works related thereto (hereinafter individually and collectively referred to as the "Sanrio Company Copyrighted Designs") are wholly original with Sanrio Company and, as fixed in various tangible media including, without limitation, merchandise, are copyrightable subject matter under the United States Copyright Act, 17 U.S.C., § 101, *et seq.* Sanrio Company is the owner of the Sanrio

Company Copyrighted Designs and, as featured on and in connection with various merchandise, these designs constitute copyrightable subject matter under the Copyright Act of 1976, 17 U.S.C. § 101, *et seq.*

       d.     Sanrio Company has complied in all respects with the laws governing copyright and has secured the exclusive rights and privileges in and to the copyrights to Sanrio Company's Copyrighted Designs, and Sanrio Company owns one or more certificates of registration for works in which each of Sanrio Company's Copyrighted Designs appear. A representative sample of copyright registrations for the Sanrio Company Copyrighted Designs are indexed on Exhibit "I." The Sanrio Company Copyrighted Designs manufactured, sold, and distributed by Sanrio Company or under its authority have been manufactured, sold, and distributed in conformity with the provisions of the copyright laws. Sanrio Company and those acting under its authority have complied with their obligations under the copyright laws. Sanrio, as the exclusive United States licensee for Sanrio Company, is authorized to enforce all right, title, and interest in and to the copyrights in each of the Sanrio Company Copyrighted Designs.

       e.     Sanrio Company owns all right, title, and interest in and to and holds exclusive rights to develop, manufacture, market, and sell products bearing the trademarks, trade names, service marks, artwork, characters, and other distinctive elements for and incorporating the Sanrio Company Characters.

       f.     Sanrio Company is the owner of world famous registered marks, which serve to distinguish Sanrio Company products. Some of those trademarks have been used continuously for over twenty-five years. Each year Sanrio Company spends millions of dollars to develop and maintain the considerable good will it enjoys in its trademarks and in its reputation for high quality. A sample of trademark registrations for the Sanrio Company Characters is indexed on Exhibit "J" (hereinafter individually and collectively referred to as the "Sanrio Company Trademarks").

       g.     The Sanrio Company Trademarks are all valid, extant, and in full force and effect. Sanrio Company's Trademarks are exclusively owned by Sanrio Company. Sanrio

Company has continuously used each of the Sanrio Company Trademarks from the registration date, or earlier, until the present and at all times relevant to the claims alleged in this Complaint.

h. As a result of advertising and sales, together with longstanding consumer acceptance, the Sanrio Company Trademarks identify Sanrio Company's products and authorized sales of these products. The Sanrio Company Trademarks have each acquired secondary meaning in the minds of consumers throughout the United States and the world. Since issuance of the registrations, Sanrio Company has given notice that the marks are registered pursuant to 15 U.S.C. § 1111 by displaying the registration symbol "®". Sanrio, as the exclusive United States licensee for Sanrio Company, is authorized to enforce all right, title, and interest in and to the copyrights in each of the Sanrio Company Trademarks.

i. Through Sanrio, Sanrio Company has authorized and licensed the manufacture and sale of various different types of product, which bear the Sanrio Copyrighted Designs and Trademarks, including, but not limited to, soft sculpture toys, mirrors, and similar products.

**D.** **Defendants**

10. Defendant San Jose Party Rentals a/k/a Sunnyvale Jump a/k/a San Jose Jumpers a/k/a Sunnyvale Jumpers Bouncers ("SJPR") is an unknown business entity with its principal place of business in the city of San Jose, California. SJPR does business through the websites located at the domain names 408jump.com, 408jumps.com, and 408jumper.com. SJPR is subject to the jurisdiction of this Court and is manufacturing, promoting, distributing, advertising and selling merchandise which infringes Plaintiffs' intellectual properties within this judicial district.

11. Defendant Viet Nguyen ("Nguyen") is an individual and a resident of the County of Santa Clara and State of California. Plaintiffs are informed and believe, and upon that basis allege, that Nguyen does business as SJPR in the City of San Jose, California, as well as through the websites located at the domain names 408jump.com, 408jumps.com, and 408jumper.com. Plaintiffs are further informed and believe, and based thereon allege, that Nguyen had the right and ability to supervise or control the infringing activity alleged herein and that Nguyen had a direct

financial interest in such activity. In addition or alternatively, Defendant Nguyen had knowledge or reason to know of the infringing activity and took actions which contributed to such activity.

12.     Upon information and belief, Does 1 – 10 are either entities or individuals who are residents of or present in this judicial district, and are subject to the jurisdiction of this Court. Upon information and belief, Does 1 – 10 are principals or supervisory employees of the named defendants, suppliers of the named defendants or other entities or individuals who are manufacturing, distributing, selling and/or offering for sale merchandise in this judicial district which infringes some or all of Plaintiffs' intellectual properties. The identities of the various Does are unknown to Plaintiffs at this time. The Complaint will be amended to include the names of such individuals when identified. The named defendants and Does 1 – 10 are collectively referred to herein as "Defendants."

## COUNT I - COPYRIGHT INFRINGEMENT

13.     Plaintiffs bring the following claim of copyright infringement against the Defendants and incorporate by reference allegations 1 through 12 above.

14.     Defendants have manufactured, distributed, sold, offered for sale, or rented unauthorized or counterfeit moonwalks and related merchandise bearing the copyrighted properties of the Plaintiffs. Itemized lists of some, but not all, of said copyrighted properties infringed upon appear in Exhibits "A," "C," "E," "G," and "I."

15.     Defendants have never been authorized by the Plaintiffs to distribute the Plaintiffs' copyrighted properties, nor have the Plaintiffs ever authorized, licensed, or in any manner allowed the Defendants the right to manufacture, distribute, sell, offer for sale, or rent any merchandise including, but not limited to, moonwalks or related merchandise which bear any of said copyrighted properties.

16.     Defendants have manufactured, distributed, sold, offered for sale, or rented unauthorized or counterfeit moonwalks and other merchandise which incorporate the Plaintiffs' copyrighted properties, in direct violation of the Plaintiffs' copyrights.

17.     Defendants have manufactured, distributed, sold, offered for sale, or rented counterfeit or unauthorized moonwalks or other merchandise bearing the Plaintiffs' copyrighted properties. Defendants committed their acts with actual as well as constructive knowledge of the Plaintiffs' exclusive rights, and their actions have contributed to the infringing, copying, duplication, sale, offer for sale, or rental of counterfeit copies of the Plaintiffs' copyrighted properties. Each act by the Defendants that infringes one of the Plaintiffs' copyrights is the basis for a separate claim against the Defendants under the Copyright Act.

18.     Upon information and belief, Defendants' acts as alleged are willful infringements of and have irreparably harmed the Plaintiffs' copyrights and exclusive rights and threaten further infringements and further irreparable harm to Plaintiffs' copyrights and exclusive rights. Further harm and injury to Plaintiffs is imminent, and the Plaintiffs are without an adequate remedy at law with respect to such harm and injury. Unless Defendants' acts are enjoined and the illicit counterfeiters of the Plaintiffs' copyrighted properties are stopped, it is highly probable that the Defendants, or others under Defendants' direction, will manufacture, distribute, sell, offer for sale, or rent additional counterfeit moonwalks or other merchandise which bear the Plaintiffs' copyrighted properties causing further irreparable injury to Plaintiffs.

19.     Defendants have obtained gains, profit, and advantages as a result of their wrongful acts noted above.

20.     The Plaintiffs are entitled, at their option, to statutory damages as provided by 17.U.S.C. § 504 in lieu of actual damages and the Defendants' profits.

**COUNT II - TRADEMARK INFRINGEMENT AND TRADEMARK COUNTERFEITING**

21.     Plaintiffs bring the following claim of trademark infringement against the Defendants and incorporate by reference paragraphs 1–20 above.

22.     Plaintiffs own or are licensees of the exclusive rights to those trademarks indexed on Exhibits "B," "D," "F," "H," and "J." All of the trademark registrations are in full force and effect and are owned by the Plaintiffs or Plaintiffs' licensors. Many of the trademarks are incontestable pursuant to 15 U.S.C. § 1065.

23. Plaintiffs, or those under their authority, manufacture and distribute all of their advertising and products in conformity with the provisions of the United States trademark law.

24. Notwithstanding the Plaintiffs' or their licensors' well-known and prior common law and statutory rights in the trademarks, Defendants have, with actual and constructive notice of the Plaintiffs' federal registration rights and long after the Plaintiffs' established their rights, adopted and used the trademarks in conjunction with the sale of moonwalks and related merchandise in the State of California and interstate commerce.

25. Defendants have distributed, sold, offered for sale, or rented moonwalks and related merchandise bearing Plaintiffs' trademarks without Plaintiffs' authorization. Defendants' distribution, sale, offer for sale, or rental of moonwalks and related merchandise bearing Plaintiffs' trademarks in California and interstate commerce has and will cause the likelihood of confusion, deception, and mistake in that the buying public will conclude that the products sold by the Defendants are authorized, sponsored, approved, or associated with the Plaintiffs.

26. Said acts of infringement will cause irreparable injury to the Plaintiffs if the Defendants are not restrained by the Court from further violation of the Plaintiffs' rights as the Plaintiffs have no adequate remedy at law.

27. The Plaintiffs have suffered damages as a result of the Defendants' acts.

28. Defendants' use in commerce of Plaintiffs' trademarks in conjunction with the sale of moonwalks and related merchandise is an infringement of Plaintiffs' registered trademarks in violation of 15 U.S.C. § 1114(1).

29. Defendants committed the acts alleged herein intentionally, fraudulently, maliciously, willfully, wantonly, and oppressively with the intent to injure the Plaintiffs and their businesses.

30. The unlicensed moonwalks bearing the Plaintiffs' trademarks that the Defendants' sold, distributed, offered for sale, or rented constitutes a counterfeit product pursuant to 15 U.S.C. § 1116(d).

1

## **COUNT III - UNFAIR COMPETITION UNDER THE LANHAM ACT**

2
3

31.    Plaintiffs bring the following claim of unfair competition against Defendants and incorporate by reference the allegations set forth in paragraphs 1-30 above.

4
5
6
7

32.    As a direct result of the Plaintiffs' longstanding use, sales, advertising, and marketing, Plaintiffs' trademarks have acquired a secondary and distinctive meaning among the public who have come to identify Plaintiffs' trademarks listed on Exhibits "B," "D," "F," "H," and "J" with the Plaintiffs and their respective products.

8
9
10
11
12

33.    The unauthorized and counterfeit moonwalks and related merchandise that the Defendants have sold and distributed exactly duplicates and appropriated Plaintiffs' trademarks and deludes and confuses the public into believing that the Plaintiffs approved, authorized, or sponsored the moonwalks and related merchandise sold, offered for sale, or distributed by the Defendants.

13
14
15
16
17
18
19

34.    Defendants, by misappropriating and using the likenesses of Plaintiffs' trademarks in connection with the sale of moonwalks and related merchandise, is misrepresenting and will continue to misrepresent and falsely describe to the general public the origin and sponsorship of their products. Defendants have caused such products to enter into interstate commerce willfully with full knowledge of the falsity of the designation of their origin and description and representation in an effort to mislead the purchasing public into believing that their products are authorized or emanate from the Plaintiffs.

20

35.    These acts constitute a violation of Section 43 of the Lanham Act, 15 U.S.C. § 1125.

21
22

36.    The Defendants have obtained gains, profits, and advantages as a result of their unlawful acts.

23

37.    The Plaintiffs have suffered monetary damages as a result of the Defendants' acts.

24
25

## **COUNT IV - UNFAIR COMPETITION UNDER CALIFORNIA'S COMMON LAW**

26
27

38.    Plaintiffs bring the following claim of unfair competition against Defendants and incorporate by reference the allegations set forth in paragraphs 1-37 above.

28

39. Plaintiffs have expended significant sums of money in advertising and marketing products featuring its products and in creating a consumer demand for such products in California and elsewhere in the United States. Consequently, these products have become widely known and accepted.

40. Defendants have distributed and sold unauthorized and counterfeit moonwalks and related merchandise bearing exact copies of Plaintiffs' trademarks in California, thereby passing them off as products authorized or distributed by the Plaintiffs.

41. Defendants have knowingly and willfully appropriated Plaintiffs' trademarks in an effort to create the impression that the Defendants' counterfeit products are sanctioned by the Plaintiffs and to misappropriate all of the goodwill associated with Plaintiffs' trademarks.

42. The Defendants' acts constitute unfair competition and will, unless enjoined by this Court, result in the destruction or dilution of the goodwill in Plaintiffs' trademarks and of Plaintiffs' valuable trademark rights to the unjust enrichment of the Defendants.

43. The unauthorized products that are sold by the Defendants are calculated and likely to deceive and mislead the purchasers who buy them in the belief that they originate with or are authorized by the Plaintiffs.

44. The continued passing off by the Defendants of such unauthorized products as if such products originated from the Plaintiffs has caused and, unless restrained, will continue to cause serious and irreparable injury to the Plaintiffs.

45. The Plaintiffs have no adequate remedy at law and suffers irreparable harm as a result of the Defendants' acts.

46. The Plaintiffs have suffered damages as a result of the Defendants' acts.

47. Defendants committed the alleged acts intentionally, fraudulently, maliciously, willfully, wantonly, and oppressively with the intent to injure the Plaintiffs' and their businesses.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand entry of a judgment against the defendant as follows:

1.    Permanent injunctive relief restraining the Defendants, their officers, agents, servants, employees, attorneys, and all those in active concert or participation with them from:

a.    Further infringing Plaintiffs' copyrighted properties, trademarks, and licensed trademarks by manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, renting, advertising, promoting, displaying, or otherwise disposing of any products not authorized by the Plaintiffs including, but not limited to, moonwalks and related merchandise bearing any simulation, reproduction, counterfeit, copy, or colorable imitation of any of Plaintiffs' trademarks ("Unauthorized Products");

b.    Using any simulation, reproduction, counterfeit, copy, or colorable imitation of any of Plaintiffs' copyrighted properties, trademarks, and licensed trademarks in the promotion, advertisement, display, sale, offer for sale, rental, manufacture, production, circulation, or distribution of Unauthorized Products in such fashion as to relate or connect, or tend to relate or connect, such products in any way to the Plaintiffs or to any goods sold, manufactured, sponsored, or approved by or connected with the Plaintiffs;

c.    Making any statement or representation whatsoever, or using any false designation of origin or false description, or performing any act that can or is likely to lead the trade or public, or individual members thereof, to believe that any products manufactured, distributed, or sold by the Defendants is in any manner associated or connected with the Plaintiffs, or are sold, manufactured, licensed, sponsored, approved, or authorized by the Plaintiffs;

d.    Engaging in any other activity constituting unfair competition with any of the Plaintiffs, or constituting an infringement of any of Plaintiffs' trademarks or of Plaintiffs' rights in, or to use or to exploit said trademarks, or constituting any dilution of any of the Plaintiffs' names, reputations, or goodwill;

e.    Effecting assignments or transfers, forming new entities or associations or using any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in Subparagraphs a. through d.;

f.    Secreting, destroying, altering, removing, or otherwise dealing with the Unauthorized Products or any books or records that may contain any information relating to the

importing, manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, renting, advertising, promoting, or displaying of all unauthorized products that infringe any of the Plaintiffs' trademarks or copyrights; and

    g.  From aiding, abetting, contributing to, or otherwise assisting anyone from infringing upon any of the Plaintiffs' trademarks or copyrights.

  2.  Directing that the Defendants deliver for destruction all Unauthorized Products including moonwalks, labels, signs, prints, packages, dyes, wrappers, receptacles, and advertisements in their possession or under their control bearing any of Plaintiffs' trademarks or any simulation, reproduction, counterfeit, copy, or colorable imitation thereof, and all plates, molds, heat transfers, screens, matrices, and other means of making the same.

  3.  Directing that the Defendants report to this Court within thirty (30) days after a Permanent Injunction is entered to show its compliance with paragraphs 1 and 2 above.

  4.  Directing such other relief as the Court may deem appropriate to prevent the trade and public from gaining the erroneous impression that the Plaintiffs authorized or are related in any way to any products manufactured, sold, rented, or otherwise circulated or promoted by the Defendants.

  5.  Awarding to the Plaintiffs from the Defendants, as a result of the Defendants' sale of Unauthorized Products bearing the Plaintiffs' trademarks, three times the Plaintiffs' damages and three times the Defendants' profits, after an accounting, or statutory damages, should the Plaintiffs opt for such relief, consisting of $200,000.00 for each of the Plaintiffs' trademarks infringed upon by the Defendants, and to the extent this Court concludes such infringement was willful, $2,000,000.00 for the Plaintiffs' trademarks infringed upon by the Defendants pursuant to 15 U.S.C. § 1114 and § 1117.

  6.  Awarding to each Plaintiff from the Defendants selling Unauthorized Products three times its damages therefrom and three times Defendants' profits therefrom, after an accounting, pursuant to 15 U.S.C. § 1125(a) and § 1117.

  7.  That Plaintiffs be awarded from each Defendant found to be in violation of their copyrighted properties, the Defendants' profits, or at Plaintiffs' election, an award of statutory

1    damages pursuant to 15 U.S.C. § 504, of no less than Seven Hundred and Fifty Dollars ($750) nor

2    more than Thirty Thousand Dollars ($30,000) per copyrighted property infringed upon by each

3    Defendant, at the Court's discretion, or should this Court find that such infringement was willful,

4    that this Court, pursuant to its discretion, award statutory damages of up to One Hundred and Fifty

5    Thousand Dollars ($150,000) for each copyrighted property infringed upon by each such

6    Defendant.

7        8.      Awarding to the Plaintiffs its reasonable attorneys' fees and investigative fees

8    pursuant to 15 U.S.C. § 1117.

9        9.      Awarding to the Plaintiffs their costs in bringing this action.

10       10.     Awarding punitive damages to the Plaintiffs for the Defendants' willful acts of

11   unfair competition under California's common law.

12       11.     Awarding other such relief to the Plaintiffs as this Court deems just.

13   Dated: February 2, 2010                    J. Andrew Coombs, A Professional Corp.

14

15                                              By: _Nicole L. Drey_
                                                    J. Andrew Coombs
16                                                  Nicole L. Drey
                                                Attorneys for Plaintiffs Disney Enterprises, Inc.,
17                                              Warner Bros. Entertainment Inc., DC Comics, Hanna-
                                                Barbera Productions, Inc., and Sanrio, Inc.

18

19

20

21

22

23

24

25

26

27

28

1

## DEMAND FOR JURY TRIAL

2        Pursuant to Federal Rule of Civil Procedure 38(b), Plaintiffs Disney Enterprises, Inc.,

3 Warner Bros. Entertainment Inc., DC Comics, Hanna-Barbera Productions, Inc. and Sanrio, Inc.

4 hereby demand a trial by jury of all issues so triable.

5   DATED: February 2, 2010          J. Andrew Coombs, A Professional Corp.

6

7                     By: _____

8                          J. Andrew Coombs
                            Nicole L. Drey

9                Attorneys for Plaintiffs Disney Enterprises, Inc.,
               Warner Bros. Entertainment Inc., DC Comics, Hanna-

10                Barbera Productions, Inc. and Sanrio, Inc.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **EXHIBIT A**

## **DISNEY'S COPYRIGHTED DESIGNS**

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| VA 58 937 | Mickey - 1 (Mickey Mouse) | Model Sheet |
| VA 58 938 | Minnie - 1 (Minnie Mouse) | Model Sheet |
| Gp 80 184 | Donald Duck | Publications Model Sheet |
| VA 58 933 | Daisy - 1 (Daisy Duck) | Model Sheet |
| VA 58 936 | Goofy -1 (Goofy) | Model Sheet |
| Gp 80 192 | Pluto | Publications Model Sheet |
| VAu 64 814 | Baby Mickey | Model Sheet |
| VAu 64 814 | Baby Minnie | Model Sheet |
| VAu 73 216 | Baby Donald Duck | Model Sheet |
| VAu 73 217 | Baby Daisy Duck | Model Sheet |
| VAu 83 225 | Baby Goofy | Model Sheet |
| VAu 73 219 | Baby Pluto | Model Sheet |
| R 48 971 | Disney's Uncle Scrooge in Only a Poor Old Man | Comic Strip |
| RE 424 728 | Walt Disney's Ludwig von Drake | Comic Strip |
| Gp 105 126 | Horace Horsecollar | Model Sheet |
| R 567 615 | Chip | Model Sheet |
| R 567 614 | Dale | Model Sheet |
| VA 184 345 | Huey, Dewey & Louie -1 | Model Sheet |
| Gp 105 128 | Clarabelle Cow | Model Sheet |
| RE 636 587 | **Winnie the Pooh and the Honey Tree** | Motion Picture |
| RE 718 378 | **Winnie the Pooh and the Blustery Day** | Motion Picture |
| VA 58 940 | Pooh - 1 (Winnie the Pooh) | Model Sheet |
| Gp 81 528 | Rabbit | Publications Model Sheet |
| Gp 81 528 | Owl | Publications Model Sheet |
| Gp 85 651 | Kanga and Roo | Publications Model Sheet |
| Gp 81 528 | Eeyore | Publications Model Sheet |
| Gp 81 528 | Piglet | Publications Model Sheet |
| Gp 81 528 | Gopher | Publications Model Sheet |
| Gp 81 527 | Tigger | Publications Model Sheet |
| R 354 235 | **Snow White and the Seven Dwarfs** | Motion Picture |
| R 346 870 | Bashful | Drawings |
| R 346 869 | Doc | Drawings |
| R 346 875 | Dopey | Drawings |
| R 346 876 | Grumpy | Drawings |

| R 346 871 | Happy | Drawings |
|---|---|---|
| R 346 874 | Sleepy | Drawings |
| R 346 873 | Sneezy | Drawings |
| R 346 872 | Snow White | Drawings |
| R 346 868 | Snow White "Witch" | Drawings |
| R 406 910 | **Pinocchio** | Motion Picture |
| Gp 80 186 | Pinocchio | Publications Model Sheet |
| Gp 80 188 | Jiminy Cricket | Publications Model Sheet |
| R 427 860 | **Fantasia** | Motion Picture |
| R 433 627 | **The Reluctant Dragon** | Motion Picture |
| R 442 538 | **Dumbo** | Motion Picture |
| R 428 428 | Dumbo Suggestions for Dumbo | Drawing |
| R 428 420 | Mother Elephant Suggestions for "Dumbo" | Drawing |
| R 428 430 | Dumbo Ringmaster Suggestions 1348 | Drawing |
| R 428 427 | Dumbo - Stork Suggestions | Drawing |
| R 428 426 | Timothy Mouse Suggestions | Drawing |
| R 428 432 | Dumbo "Miscellaneous Crows" - 2006 | Drawing |
| R 458 260 | **Bambi** | Motion Picture |
| R 433 645 | Bambi - Bambi | Drawing |
| R 433 630 | Bambi - Final Thumper Model - 2002 | Drawing |
| R 433 631 | Bambi - Skunk Model - 2002 | Drawing |
| R 433 636 | Bambi - Owl and Stag Models | Drawing |
| R 433 632 | Faline "Adolescent Age" | Drawing |
| R 433 633 | Bambi's Mother | Drawing |
| R 467 541 | **Saludos Amigos** | Motion Picture |
| R 464 785 | Joe Carioca | Drawing |
| R 516 560 | **The Three Caballeros** | Motion Picture |
| R 550 316 | **Make Mine Music** | Motion Picture |
| R 557 922 | **Song of the South** | Motion Picture |
| R 548 629 | Brer Rabbit | Drawing |
| R 548 626 | Brer Bear | Drawing |
| R 577 489 | **Fun and Fancy Free** | Motion Picture |
| R 605 180 | **Melody Time** | Motion Picture |
| R 636 303 | **The Adventures of Ichabod & Mr. Toad** | Motion Picture |
| R 648 396 | **Cinderella** | Motion Picture |
| R 632 319 | Cinderella | Copyright Booklet |
| R 632 319 | Drizella | Copyright Booklet |
| R 632 319 | Anastasia | Copyright Booklet |
| R 632 319 | Stepmother | Copyright Booklet |
| R 632 319 | Fairy Godmother | Copyright Booklet |
| R 632 319 | Prince | Copyright Booklet |
| R 632 319 | Bruno, the Dog | Copyright Booklet |
| R 632 319 | Lucifer, the Cat | Copyright Booklet |
| R 632 319 | Jaq and Gus | Copyright Booklet |
| RE 27 746 | **Alice in Wonderland** | Motion Picture |
| VA 58 920 | Alice - 1 (Alice) | Model Sheet |
| VA 58 919 | Alice - 2 (The White Rabbit) | Model Sheet |
| VA 58 921 | Alice – 3 (Queen of Hearts) | Model Sheet |

| VA 58 922 | Alice - 4 (Cheshire Cat) | Model Sheet |
|---|---|---|
| VA 58 923 | Alice - 5 (Caterpillar) | Model Sheet |
| VA 58 924 | Alice - 6 (Tweedledee and Tweedledum) | Model Sheet |
| VA 58 922 | March Hare | Model Sheet |
| VA 58 922 | Mad Hatter | Model Sheet |
| RE 64 027 | **Peter Pan** | Motion Picture |
| RE 66 285 | Peter Pan | Coloring Book |
| RE 66 285 | Tinkerbell | Coloring Book |
| RE 66 285 | Captain Hook | Coloring Book |
| RE 66 285 | Mr. Smee | Coloring Book |
| RE 66 285 | Nana | Coloring Book |
| RE 162 852 | **Lady and the Tramp** | Motion Picture |
| RE 101 764 | Lady | Previews of Pictures |
| RE 101 764 | Tramp | Previews of Pictures |
| RE 296 296 | **Sleeping Beauty** | Motion Picture |
| RE 246 671 | Princess Aurora | Book |
| RE 246 671 | Prince Phillip | Book |
| RE 246 671 | Maleficent/Dragon | Book |
| RE 370 901 | **One Hundred and One Dalmatians** | Motion Picture |
| RE 546 478 | **The Sword in the Stone** | Motion Picture |
| RE 557 357 | Archimedes | Copyright Booklet |
| RE 557 357 | Merlin | Copyright Booklet |
| RE 557 357 | Wart/Arthur | Copyright Booklet |
| RE 557 357 | Madame Mim | Copyright Booklet |
| RE 571 201 | **Mary Poppins** | Motion Picture |
| RE 705 510 | **The Jungle Book** | Motion Picture |
| RE 679 798 | Mowgli | Drawing |
| RE 679 799 | Baloo | Drawing |
| RE 679 795 | Bagheera | Drawing |
| RE 679 805 | King Louie | Drawing |
| RE 679 797 | Kaa | Drawing |
| RE 679 807 | Shere Khan | Drawing |
| Lp 38 283 | **The Aristocats** | Motion Picture |
| Gu 44 754 | O'Malley | Drawing |
| Gu 44 750 | Duchess | Drawing |
| Gu 44 748 | Edgar | Drawing |
| Gu 44 745 | Roquefort | Drawing |
| VA 1-099-033 | Marie Valentine Spring 2002 | Style Guide |
| Lp 39 817 | **Bedknobs and Broomsticks** | Motion Picture |
| Gu 46 904 | Crocky | Drawing |
| Gu 46 908 | Sailor Bear | Drawing |
| Gu 46 906 | Codfish | Drawing |
| Gu 46 917 | Secretary Bird | Drawing |
| LP 42 905 | **Robin Hood** | Motion Picture |
| Gu 46 582 | Robin Hood | Drawing |
| Gu 46 583 | Little John | Drawing |
| Gu 46 584 | Sir Hiss | Drawing |
| Gu 47 230 | Sheriff of Nottingham | Drawing |
| Gu 47 762 | Friar Tuck | Drawing |

| Gu 46 585 | Prince John | Drawing |
|---|---|---|
| Gu 50 764 | Maid Marion | Drawing |
| Gu 50 763 | Lady Cluck | Drawing |
| Lp 49 678 | **The Rescuers** | Motion Picture |
| Gp 96 289 | Miss Bianca | Drawing |
| Gp 96 286 | Orville | Drawing |
| Gp 96 288 | Madame Medusa | Drawing |
| Gp 96 287 | Bernard | Drawing |
| Gp 103 814 | Penny | Drawing |
| Gu 57 278 | Rufus | Drawing |
| Gu 56 625 | Evinrude | Drawing |
| PA 1 371 | **Pete's Dragon** | Motion Picture |
| Gp 111 695 | Elliott the Dragon | Drawing |
| PA 125 861 | **The Fox and the Hound** | Motion Picture |
| VAu 10 933 | Todd (Young) | Drawing |
| VAu 10 930 | Copper (Pup) | Drawing |
| VAu 10 936 | Vixey | Drawing |
| VAu 10 928 | Big Mama | Drawing |
| VAu 12 417 | Dinky | Drawing |
| VAu 12 418 | Boomer | Drawing |
| VAu 12 415 | Squeeks | Drawing |
| PA 252 525 | **The Black Cauldron** | Motion Picture |
| VAu 24 517 | Eilonwy | Drawing |
| VAu 29 561 | Fflewddur | Drawing |
| VAu 24 518 | Gurgi | Drawing |
| VAu 24 070 | Hen Wen | Drawing |
| VAu 24 592 | The Horned King | Drawing |
| VAu 24 519 | Taran | Drawing |
| VAu 47 075 | Orddu | Drawing |
| VAu 47 073 | Orgoch | Drawing |
| VAu 47 074 | Orwen | Drawing |
| PA 290 808 | **The Great Mouse Detective** | Motion Picture |
| VAu 76 103 | Basil 185-126 | Model Sheet |
| VAu 76 102 | Dr. Dawson 1284-80 | Model Sheet |
| VAu 81 570 | Olivia | Model Sheet |
| VAu 76 100 | Ratigan 285-166 | Model Sheet |
| VAu 81 572 | Fidget | Model Sheet |
| VAu 81 571 | Flaversham | Model Sheet |
| VAu 86 112 | Felicia - Clean Up Model 0238 | Model Sheet |
| VAu 76 104 | Toby 285-170 | Model Sheet |
| VAu 85 019 | Mrs. Judson | Model Sheet |
| VAu 85 021 | Queen Victoria | Model Sheet |
| VAu 85 022 | Bartholomew | Model Sheet |
| PA 385 556 | **Oliver and Company** | Motion Picture |
| VAu 104 921 | Dodger Construction Sheets | Model Sheet |
| VAu 104 920 | Einstein Construction Sheets | Model Sheet |
| VAu 104 919 | Frances Construction Sheets | Model Sheet |
| VAu 104 916 | Rita Construction Sheets | Model Sheet |
| VAu 109 377 | Oliver Rough Model | Model Sheet |

| VAu 109 379 | Tito - Ruff Model | Model Sheet |
|---|---|---|
| VAu 119 949 | How to Draw Georgette | Model Sheet |
| PA 431 543 | **The Little Mermaid** | Motion Picture |
| VAu 123 355 | Ariel 9-9-87 Ruff (Ariel) | Drawings |
| VAu 123 351 | Scuttle | Drawings |
| VAu 123 354 | Ruff Sebastion 9-4-87 (Sebastian) | Drawings |
| VAu 123 348 | Ruff Ursula 9-9-87 (Ursula) | Drawings |
| VAu 123 352 | Prince Eric | Drawings |
| VAu 123 350 | Triton | Drawings |
| VAu 123 353 | Flotsam/Jetsam | Drawings |
| VAu 123 349 | Flounder | Drawings |
| PAu 1 024 341 | **DuckTales** | Motion Picture |
| VAu 101 067 | Launchpad McQuack | Pamphlet of Drawings |
| VAu 101 067 | Webby | Pamphlet of Drawings |
| VAu 101 067 | Doofus | Pamphlet of Drawings |
| VAu 101 067 | Mrs. Beakley | Pamphlet of Drawings |
| VAu 101 067 | Duckworth | Pamphlet of Drawings |
| PA 486 535 | **The Rescuers Down Under** | Motion Picture |
| VAu 161 749 | Cody | Model Sheets |
| VAu 155 884 | Jake (Rough Models) | Model Sheets |
| VAu 155 844 | McLeach (Rough Model) | Model Sheets |
| VAu 170 264 | Marahute (Rough Model) | Model Sheets |
| PA 542 647 | **Beauty and the Beast** | Motion Picture |
| VAu 200 866 | Belle (Beauty and the Beast) | Artwork |
| VAu 210 914 | Beast | Licensing Kit |
| VAu 194 311 | Maurice (Beauty and the Beast) | Artwork |
| VAu 199 855 | Mrs. Potts (Beauty and the Beast) | Artwork |
| VAu 200 868 | Cogsworth (Beauty and the Beast) | Artwork |
| VAu 194 310 | Lumiere (Beauty and the Beast) | Artwork |
| VAu 201 337 | Chip (Beauty and the Beast) | Artwork |
| VAu 194 307 | Gaston (Beauty and the Beast) | Artwork |
| VAu 194 309 | LeFou (Beauty and the Beast) | Artwork |
| VAu 199 856 | Phillipe (Beauty and the Beast) | Artwork |
| VAu 200 869 | Featherduster (Beauty and the Beast) | Artwork |
| PA 583 905 | **Aladdin** | Motion Picture |
| VAu 215 432 | Aladdin - Aladdin | Model Sheet |
| VAu 215 453 | Aladdin - Genie | Model Sheet |
| VAu 215 793 | Aladdin - Abu | Model Sheet |
| VAu 218 349 | Aladdin - Iago | Model Sheet |
| VAu 230 534 | Aladdin - Rasoul | Model Sheet |
| VAu 218 348 | Aladdin - The Sultan | Model Sheet |
| VAu 230 533 | Aladdin - Jafar | Model Sheet |
| VAu 221 841 | Aladdin - Jasmine | Model Sheet |
| VAu 221 842 | Aladdin - Jafar as Beggar | Model Sheet |
| VAu 232 164 | Aladdin - Narrator | Model Sheet |

| PA 659 979 | **The Lion King** | Motion Picture |
|---|---|---|
| VAu 246 448 | The Lion King - Mufasa | Model Sheet |
| VAu 245 946 | The Lion King - Sarabi | Model Sheet |
| VAu 246 447 | The Lion King - Simba | Model Sheet |
| VAu 246 440 | The Lion King - Young Simba | Model Sheet |
| VAu 246 438 | The Lion King - Nala | Model Sheet |
| VAu 246 664 | The Lion King - Young Nala | Model Sheet |
| VAu 245 947 | The Lion King - Rafiki | Model Sheet |
| VAu 245 945 | The Lion King - Shenzi, Banzai & Ed | Model Sheet |
| VAu 246 437 | The Lion King - Pumbaa | Model Sheet |
| VAu 245 662 | The Lion King - Timon | Model Sheet |
| VAu 246 446 | The Lion King - Scar | Model Sheet |
| VA 611 201 | Zazu | Licensing Kit |
| PA 720 179 | **Pocahontas** | Motion Picture |
| VAu 262 859 | Pocahontas - Pocahontas Standing | Artwork |
| VAu 261 970 | Pocahontas - Powhatan | Artwork |
| VAu 261 967 | Pocahontas - Percy | Artwork |
| VAu 302 884 | Pocahontas - John Smith | Artwork |
| VAu 302 886 | Pocahontas - Meeko the Raccoon | Artwork |
| VAu 302 883 | Pocahontas - Flit the Hummingbird | Artwork |
| VAu 300 559 | Pocahontas - Ratcliffe | Artwork |
| VAu 302 885 | Pocahontas - Grandmother Willow | Artwork |
| PA 765 713 | **Toy Story** | Motion Picture |
| VAu 337 565 | Toy Story - Woody | Artwork |
| VAu 337 566 | Toy Story - Buzz Lightyear | Artwork |
| VAu 337 567 | Toy Story - Hamm | Artwork |
| VAu 337 568 | Toy Story - Rex | Artwork |
| VAu 337 569 | Toy Story - Bo Peep Lamp and Sheep | Artwork |
| VAu 337 186 | Toy Story - Lenny | Artwork |
| VAu 273 627 | Toy Story - Mom | Artwork |
| VAu 348 598 | Toy Story - Andy | Artwork |
| VAu 348 599 | Toy Story - Hannah | Artwork |
| PA 795 221 | **The Hunchback of Notre Dame** | Motion Picture |
| VAu 336 992 | The Hunchback of Notre Dame - Quasimodo | Model Sheet |
| VAu 332 434 | The Hunchback of Notre Dame - Esmeralda | Model Sheet |
| VAu 336 056 | The Hunchback of Notre Dame - Phoebus | Model Sheet |
| VAu 336 057 | The Hunchback of Notre Dame - Djali | Model Sheet |
| VAu 343 663 | The Hunchback of Notre Dame - Gargoyles | Model Sheets |
| VAu 336 058 | The Hunchback of Notre Dame - Clopin | Model Sheet |
| VAu 336 059 | The Hunchback of Notre Dame - Frollo | Model Sheet |
| VAu 336 878 | The Hunchback of Notre Dame - Will Doll/Sam Doll | Model Sheet |
| PA 670 961 | **Hercules** | Motion Picture |
| VAu 369 603 | Hercules - Hercules | Model Sheets |
| VAu 369 600 | Hercules - Baby Hercules | Model Sheets |
| VAu 367 973 | Hercules - Meg | Model Sheets |
| VAu 369 605 | Hercules - Pegasus | Model Sheets |
| VAu 369 598 | Hercules - Baby Pegasus | Model Sheets |
| VAu 367 965 | Hercules - Phil | Model Sheets |
| VAu 367 964 | Hercules - Hades | Model Sheets |

| VAu 367 969 | Hercules - Pain | Model Sheets |
|---|---|---|
| VAu 375 850 | Hercules - Panic | Model Sheets |
| VAu 377 944 | Hercules - Hydra Head | Model Sheet |
| PA 799 025 | **Mulan** | Motion Picture |
| VA 849 510 | Mulan | Style Guide |
| VAu 379 045 | The Legend of Mulan - Mulan | Model Sheets |
| VAu 379 027 | The Legend of Mulan - Mulan as Ping | Model Sheets |
| VAu 379 021 | The Legend of Mulan - Mushu | Model Sheets |
| VAu 379 024 | The Legend of Mulan - Shang | Model Sheets |
| VAu 378 480 | The Legend of Mulan - Kahn | Model Sheets |
| VAu 381 069 | The Legend of Mulan - Cricket | Model Sheets |
| PA 901 890 | **A Bug's Life*** | Motion Picture |
| VA 875 986 | A Bug's Life* | Style Guide |
| VAu 399 357 | Flik* | Model Sheets |
| VAu 399 356 | Hopper* | Model Sheets |
| VAu 399 351 | Atta* | Model Sheets |
| VAu 399 349 | Dot* | Model Sheets |
| VAu 399 343 | Dim* | Model Sheets |
| VAu 399 352 | Tuck & Roll* | Model Sheets |
| VAu 399 350 | Francis* | Model Sheets |
| VAu 399 348 | Heimlich* | Model Sheets |
| VAu 399 353 | Slim* | Model Sheets |
| VAu 399 342 | Rosie* | Model Sheets |
| VAu 399 346 | P.T. Flea* | Model Sheets |
| VAu 399 345 | Manny* | Model Sheets |
| VAu 399 344 | Gypsy* | Model Sheets |
| VAu 399 347 | Thumper* | Model Sheets |
| VAu 399 354 | Molt* | Model Sheets |
| VAu 399 355 | Queen* | Model Sheets |
| PA 959 870 | **Toy Story 2*** | Motion Picture |
| VAu 414 563 | Toy Story 2 - Al's Car* | Model Sheet |
| VAu 405 573 | Toy Story 2 - Bullseye* | Model Sheet |
| VAu 406 700 | Toy Story 2 - Coffee Table* | Model Sheet |
| VAu 407 195 | Toy Story 2 - Cushy Chair* | Model Sheet |
| VAu 405 571 | Toy Story 2  - Emporer Zurg* | Model Sheet |
| VAu 405 572 | Toy Story 2 - Jessie* | Model Sheet |
| VAu 405 197 | Toy Story 2 - L'il Yuppie* | Model Sheet |
| VAu 405 574 | Toy Story 2 - Prospector* | Model Sheet |
| VAu 407 196 | Toy Story 2 - Wood Chair* | Model Sheet |
| VA960 902 | Toy Story 2 - Style Guide* | Style Guide |
| PA 974 011 | **Dinosaur** | Motion Picture |
| VAu 486 473 | Aladar | Model Sheet |
| VAu 486 477 | Baylene | Model Sheet |
| VAu 486 476 | Bruton | Model Sheet |
| VAu 486 478 | Eema | Model Sheet |
| VAu 486 475 | Kron | Model Sheet |
| VAu 486 474 | Neera | Model Sheet |
| VAu 486 472 | Plio | Model Sheet |
| VAu 486 479 | Suri | Model Sheet |

| VAu 486 471 | Yar | Model Sheet |
|---|---|---|
| VA 996 530 | Dinosaur - Phase I | Style Guide |
| VA 992 942 | Dinosaur - Phase II | Style Guide |
| PA 940 885 | **The Emperor's New Groove** | Motion Picture |
| VA 999 573 | Emperor's New Groove | Style Guide |
| VAu 479 682 | Kronk | Model Sheet |
| VAu 479 685 | Kuzco | Model Sheet |
| VAu 479 683 | Kuzco Llama | Model Sheet |
| VAu 479 684 | Pacha | Model Sheet |
| VAu 479 681 | Yzma | Model Sheet |
| PA 1-250-536 | **The Incredibles** | Motion Picture |
| VA 1-242-351 | The Incredibles | Style Guide |
| PA 1-322-908 | **Cars** | Motion Picture |
| VA 1-326-323 | Cars – Style Guide | Style Guide |
| VA 1-403-647 | Hannah Montana – Branding Guide | Style Guide |
| PA 659-601 | **Tim Burton's The Nightmare Before Christmas** | Motion Picture |
| PA 1-313-530 | **High School Musical** | Motion Picture |
| VA 1-405-082 | High School Musical – Branding Guide | Style Guide |
| PA 1-627-575 | **Hannah Montana the Movie** | Motion Picture |
| PA 1-635-067 | **Up** | Motion Picture |
| PA 1-641-991 | **G-Force** | Motion Picture |
| PA 1-606-305 | **Wall-E** | Motion Picture |
| VA 1-663-815 | Wall-E – Branding and Supplement Style Guide RSM 2008 | Style Guide |
| PA 1-598-561 | **High School Musical 2** | Motion Picture |
| VA 1-651-813 | High School Musical 2 – Summer 2008 Style Guide Supplement | Style Guide |
| PA 1-613-593 | **High School Musical 3: Senior Year** | Motion Picture |
| VA 1-655-713 | Beverly Hills Chihuahua | One Sheet |
| PA 1-611-956 | **Beverly Hills Chihuahua** | Motion Picture |
| Pau 2-921-728 | Little Mermaid III: Ariel's Beginning | Screenplay |
| VA 515-038 | Little Mermaid III: Ariel's Beginning | Comic Book |
| PA 1-623-231 | **Bedtime Stories** | Motion Picture |
| PA 1-588-972 | **Underdog** | Motion Picture |
| PA 1-595-126 | **Enchanted** | Motion Picture |
| PA 1-332-118 | **Meet the Robinsons** | Motion Picture |
| VA 1-358-218 | Meet the Robinsons—Style Guide | Style Guide |
| PA 1-122-518 | **Cinderella II : Dreams come true / produced by Walt Disney Television Animation ; directed by John Kafka** | Motion Picture |
| PA 1-612-331 | **Cinderella III: A Twist in Time** | Motion Picture |
| PA 1-611-943 | **Tinker Bell** | Motion Picture |
| PA 1-617-950 | **Bolt** | Motion Picture |
| VA 1-663-828 | Bolt – Fall/Winter Style Guide 2008 | Style Guide |

## EXHIBIT B

## DISNEY'S TRADEMARKS

| Trademark | Mark Drawing Code | Trademark Registration No. | Trademark Registration Date |
|---|---|---|---|
| Mickey Mouse | Typed Drawing | 78,976,959 | n/a |
| Mickey Mouse | Standard Character Mark | Serial Number 77,130,011 | n/a |
| Mickey Mouse | Typed Drawing | 3,006,349 | 10/11/05 |
| Mickey Mouse | Typed Drawing | 315,056 | 7/17/34 |
| Mickey Mouse | Standard Character Mark | 77,130,201 | n/a |
| Mickey Mouse | Typed Drawing | 1,115,389 | 4/28/81 |
| Mickey Mouse | Typed Drawing | 1,152,389 | 4/28/81 |
| Mickey Mouse | Design Only | 2,704,887 | 4/8/03 |
| Mickey Mouse Head Device | Design Only | 2,781,693 (Serial Number 78637100) | 11/11/03 |
| Minnie Mouse | Typed Drawing | 3,102,338 | 6/06/06 |
| Minnie Mouse | Design Only | 2,700,619 | 3/25/03 |
| Minnie Mouse | Standard Character Mark | Serial Number 77130173 | n/a |
| Minnie Mouse | Standard Character Mark | Serial Number 77099715 | n/a |
| Minnie Mouse | Typed Drawing | Serial Number 78159805 | n/a |
| Pluto | Typed Drawing | 1,152,383 | 4/28/81 |
| Pluto | Design Only | 2,707,323 | 4/15/03 |
| Goofy | Typed Drawing | 1,159,124 | 6/30/81 |
| Goofy | Design Only | 2,721,608 | 6/3/03 |
| Donald Duck | Typed Drawing | 1,161,868 | 7/21/81 |

| Donald Duck | Design Only | 2,700,620 | 3/25/03 |
|---|---|---|---|
| Donald Duck | Typed Drawing | 3,120,077 | 9/26/06 |
| Daisy Duck | Design Only | 2,704,890 | 4/8/03 |
| Disney | Typed Drawing | 1,162,727 | 7/28/81 |
| Disney | Typed Drawing | 1,838,246 (Serial Number 78163606) | 5/31/94 |
| Disney Princess | Standard Character Mark | 1,037,788 (Serial Number 78743842) | 4/13/76 |
| Walt Disney | Typed Drawing | 1,141,312 | 11/11/80 |
| Walt Disney Signature | Standard Character Mark | 1,162,727 (Serial Number 78864123) | 7/28/81 |
| Winnie the Pooh | Typed Drawing | 3,024,287 | 12/6/05 |
| Pooh | Design Only | 2,704,888 | 4/8/03 |
| Pooh | Typed Drawing | 2,623,099 (Serial Number 78159758) | 9/24/02 |
| Piglet | Design Only | 2,700,618 | 3/25/03 |
| Tigger | Design Only | 2,860,445 | 7/6/04 |
| Eeyore | Design Only | Serial Number 76587948 | n/a |
| Eeyore | Typed Drawing | Serial Number 78159727 | n/a |
| Walt Disney's Cinderella | Design Plus Words, Letters, and/or Numbers | 3,057,988 | 2/7/06 |
| Walt Disney's Snow White & the Seven Dwarfs | Design Plus Words, Letters, and/or Numbers | 2,891,463 | 10/5/04 |
| Walt Disney's Sleeping Beauty | Design Plus Words, Letters, and/or Numbers | 2,895,966 | 10/19/04 |
| Sleeping Beauty | Standard Character Mark | Serial Number 77,173,609 | n/a |
| Peter Pan | Standard Character Mark | Serial Number 78911868 | n/a |

| Walt Disney's Peter Pan | Design Plus Words, Letters, and/or Numbers | 2895967 | 10/19/04 |
|---|---|---|---|
| Tinker Bell | Standard Character Mark | Serial Number 78911784 | n/a |
| Tinker Bell | Standard Character Mark | Serial Number 78911879 | n/a |
| Tinker Bell | Design Only | Serial Number 78956939 | n/a |
| Tink | Typed Drawing | Serial Number 76099680 | n/a |
| Hannah Montana | Standard Character Mark | 3,478,026 | 7/29/08 |
| Hannah Montana | Standard Character Mark | 3,413,555 | 4/15/08 |
| Hannah Montana | Standard Character Mark | 3,473,757 | 7/22/08 |
| Hannah Montana | Standard Character Mark | 3,413,552 | 4/15/08 |
| Lilo & Stitch | Typed Drawing | 2,811,097 | 3/29/01 |
| Pinocchio | Design Plus Words, Letters, and/or Numbers | 2,920,964 | 1/25/05 |
| Cars | Design Plus Words, Letters, and/or Numbers | 3358115 | 12/18/07 |
| Cars | Design Plus Words, Letters, and/or Numbers | 3178664 | 11/28/06 |
| Lightning McQueen | Standard Character Mark | 3370157 | 1/15/08 |
| Mater | Standard Character Mark | 3406600 | 4/1/08 |
| Rust-Eze | Standard Character Mark | 3294617 | 9/18/07 |
| Doc Hudson | Standard Character Mark | 3321900 | 10/23/07 |
| Toy Story | Typed Drawing | 2,520,404 | 12/18/01 |
| Ariel | Standard Character Mark | Serial Number 77,130,150 | n/a |
| Beauty and the Beast | Typed Drawing | 2,961,693 | 6/14/05 |
| Princess Jasmine | Standard Character Mark | Serial Number 77,098,469 | n/a |

| High School Musical | Standard Character Mark | 3,506,572 | 9/23/08 |
|---|---|---|---|
| High School Musical | Standard Character Mark | 3,433,096 | 5/20/08 |
| High School Musical | Standard Character Mark | 3,420,394 | 10/24/06 |
| Meet the Robinsons | Standard Character Mark | 3,420,082 | 4/29/08 |
| Meet the Robinsons | Standard Character Mark | 3,354,473 | 12/7/07 |
| The Cheetah Girls | Standard Character Mark | 3,252,269 | 6/12/07 |
| Walt Disney Pictures Presents The Wild | Standard Character Mark | 3,389,689 | 2/26/08 |
| Disney Bolt | Standard Character Mark | 3,648,251 | 6/30/09 |
| Disney Bolt | Standard Character Mark | 3,604,222 | 4/7/09 |
| Wall-E | Standard Character Mark | 3,686,824 | 9/22/09 |
| Wall-E | Standard Character Mark | 3,528,986 | 11/4/08 |

**EXHIBIT C**

**WARNER BROS.' COPYRIGHTED DESIGNS**

| Copyright Registration | Title Of Work (Character) | Type of Work |
|---|---|---|
| VA32-457 | Tasmanian Devil | Drawing |
| VA31-867 | Sylvester | Stuffed, plush |
| VA31-868 | Bugs Bunny | Stuffed, plush |
| VA31-869 | Tweety | Stuffed, plush |
| VA31-870 | Wile E. Coyote | Stuffed, plush |
| TXU 550963 | Bugs Bunny (1992) | Style Guide |
| TXU 550472 | Sylvester (1992) | Style Guide |
| TXU 550958 | Sylvester Jr. (1992) | Style Guide |
| TXU 550444 | Taz-Mania (1991) | Style Guide |
| TXU 550812 | Tweety (1992) | Style Guide |
| TXU 550953 | Wile E. Coyote (1992) | Style Guide |
| TXU 550962 | Yosemite Sam (1992) | Style Guide |
| TXU 550471 | Acme Road Gear (1992) | Style Guide |
| TXU-550463 | Daffy Duck (1992) | Style Guide |
| TXU 550960 | Elmer Fudd (1992) | Style Guide |
| TXU 550470 | Looney Tunes Guidelines (1992) | Style Guide |
| TXU 550961 | Marc Antony & Pussyfoot (1992) | Style Guide |
| TXU 550959 | Marvin The Martian (1992) | Style Guide |
| TXU 550957 | Pepe Le Pew & Penelope (1992) | Style Guide |
| TXU 551162 | Porky Pig & Petunia Pig (1992) | Style Guide |

| TXU 550955 | Road Runner (1992) | Style Guide |
| TXU 550964 | Speedy Gonzales (1992) | Style Guide |
| TXU 557335 | Tasmanian Devil (1992) | Style Guide |
| TXU 568671 | The Warner Brothers (1992) | Style Guide |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## EXHIBIT D

## WARNER BROS. TRADEMARKS

| Trademark Name | Registration No | Reg. Date |
|---|---|---|
| BUGS BUNNY | 950381 | January 9, 1973 |
| BUGS BUNNY | 2046053 | March 18, 1997 |
| DAFFY DUCK | 1998415 | September 3, 1996 |
| ELMER FUDD | 1997173 | August 27, 1996 |
| LOONEY TUNES | 1574797 | January 2, 1990 |
| PORKY PIG | 2062712 | May 20, 1997 |
| ROAD RUNNER | 2000037 | September 10, 1996 |
| TASMANIAN DEVIL | 2033589 | January 28, 1997 |
| TWEETY | 1997174 | August 27, 1996 |

1

2

**EXHIBIT E**

**DC COMICS' COPYRIGHTED DESIGNS**

3

4

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| Txu 1-080-661 | DC Comics Anti-Piracy Guide<br>Batman<br>Robin<br>Superman<br>Wonderwoman<br>Supergirl<br>Justice League | Style Guide |
| RE-627-502 | Superman | Prints and pictorial illustrations |
| TX 5-581-762 | Superman | Monthly Publication |
| TX 3-221-758 | Superman | Style Guide |
| RE-33-050 | Superman; comic strip | Periodicals |
| RE-143-861 | Superman wrist watches; | Prints and pictorial illustrations |
| RE-185-226 | Superman--America's greatest adventure character | Books |
| VA-1-258-002 | Superman 2004 | calendar |
| RE-628-242 | Batman No. 170, Mar. 1965 | Periodicals |
| TX 5-593-461 | Batman | Monthly Publication |
| RE-628-244 | Detective Comics No. 337, Mar. 1965 | Periodicals |
| TX-3-402-770 | DC Comics presents Batman 3 D | visual arts |
| TX-4-183-766 | Batman: the terror of two-face | nondramatic literary works, computer programs |
| TX-5-871-232 | The DC Comics guide to writing comics | nondramatic literary works, computer programs |
| TXu-532-372 | DC Comics style guide. | visual arts |
| VA-776-450 | DC Comics Super Heros | visual arts |
| VA-777-441 | DC Comics Super Heroes Paint 'n' Marker book | visual arts |
| VA-777-593 | DC Comics Super Heroes: a giant coloring book. | visual arts |
| VA-795-718 | DC Comics super heroes sticker fun. | visual arts |
| VA-838-902 | DC Comics Super Heroes. | visual arts |
| VA-854-405 | DC Comics Super Heroes, gallery of heroes | visual arts |
| TX-5-060-774 | Batman & Demon | nondramatic literary works, computer programs |
| VA-839-545 | Batman & Mr. Freeze: SubZero--chill out | visual arts |
| PAu-1-865-982 | Batman 3: the final battle | Screenplay |
| TXu-838-199 | Knight Force Batman | Style Guide |

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

2

## EXHIBIT F

## DC COMICS' TRADEMARKS

3

| Trademark | Trademark Registration No. | Trademark Registration Date |
|---|---|---|
| Batman | 839561 (Serial Number 72256580) | November 28, 1967 |
| Batman | 1221720 (Serial Number 73363779) | December 28, 1982 |
| Batman | 1,587,507 | March 20, 1990 |
| Batman & Rep. | 382,770 (Serial Number 71430950) | November 12, 1940 |
| Batman & Rep. | 804709 (Serial Number 72218464) | March 1, 1966 |
| Batman & Robin | 2,171,937 | July 7, 1998 |
| Batman & Robin | 2404483 (Serial Number 75301608) | November 14, 2000 |
| Batman Beyond | 2,762,067 | September 9, 2003 |
| The Batman Rep. | 378,913 (Serial Number 71425642) | June 25, 1940 |
| Catwoman | 1565883 (Serial Number 73776479) | November 14, 1989 |
| Catwoman | 3,181,586 | December 5, 2006 |
| Daily Planet | 3,018,523 | November 22, 2005 |
| Jimmy Olsen | 1190637 (Serial Number 73190491) | February 23, 1982 |
| Justice League | 1503856 (Serial Number 73684246) | September 13, 1988 |
| Justice League of America | 1190681 (Serial Number 73294239) | February 23, 1982 |
| Krypto | 1168306 (Serial Number 73213453) | September 8, 1981 |
| Lex Luthor | 1634007 (Serial Number 73813018) | February 5, 1991 |
| Lois Lane | 1184702 (Serial Number 73190489) | January 5, 1982 |
| Perry White | 1184703 (Serial Number 73190490) | January 5, 1982 |
| Robin | 1930901 (Serial Number 74521173) | October 31, 1995 |
| S Logo | 1173150 (Serial Number 73173809) | October 13, 1981 |
| S Logo | 1,197,814 | June 15, 1982 |
| S Logo | 2,226,415 | February 23, 1999 |

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| | | |
|---|---|---|
| Superman | 1,175,907 | November 3, 1981 |
| Superman | 1,180,068 (Serial Number 73231845) | December 1, 1981 |
| Superman | 1,185,526 | January 12, 1982 |
| Superman | 1209668 (Serial Number 73231897) | September 21, 1982 |
| Superman | 1221718 (Serial Number 73363768) | December 28, 1982 |
| Superman in Telescopic | 1,200,394 | July 6, 1982 |
| Superman in Telescopic | 371,803 (Serial Number 71410024) | October 10, 1939 |
| Superman in Telescopic | 1200394 (Serial Number 73231898) | July 6, 1982 |
| Superman in Telescopic | 2226026 (Serial Number 75432535) | February 23, 1999 |
| Superman in Telescopic & Superman w/ Chains Rep. | 391,821 (Serial Number 71444138) | November 25, 1941 |
| Superman Rep. (Flying Figure) | 1200387 (Serial Number 73231895) | July 6, 1982 |
| Superman Rep. (Running) | 1178048 (Serial Number 73231822) | November 17, 1981 |
| Superman Rep. (Running) | 1182041 (Serial Number 73231823) | December 15, 1981 |
| Superman Rep. (Standing Clenched Fists) | 1,200,233 | July 6, 1982 |
| The Dark Knight | Serial Number 77329797 | N/A |
| Wonder Woman | 820334 (Serial Number 72237867) | December 13, 1966 |
| Wonder Woman | 1221717 (Serial Number 73363767) | December 28, 1982 |

# EXHIBIT G

## HANNA-BARBERA'S COPYRIGHTED DESIGNS

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| VA 762-577 | Scooby-Doo, Where Are You? | Style Guide |
| Vau 459-489 | Hanna-Barbera Classics Style Guide | Style Guide |
| RE 762-866 | Scooby-Doo…Where Are You! (SD-1) Episode Title: "What A Night For A Knight" (45-1) | Motion Picture |
| RE 762-867 | Scooby-Doo…Where Are You! (SD-2) Episode Title: "A Clue For Scooby Doo" (45-3) | Motion Picture |
| Vau 54-303 | The Scooby Doo Show Collection of Model Artwork | Black and White Line Drawings |
| Vau 459-489 | Scooby-Doo! | Style Guide |
| Vau 459-489 | Shaggy | Style Guide |
| Vau 459-489 | Fred | Style Guide |
| Vau 459-489 | Velma | Style Guide |
| Vau 459-489 | Daphne | Style Guide |
| Vau 459-489 | The Mystery Machine | Style Guide |
| Vau 459-489 | Yogi Bear | Style Guide |
| Vau 459-489 | Boo Boo | Style Guide |
| Vau 459-489 | Cindy Bear | Style Guide |
| Vau 459-489 | Ranger Smith | Style Guide |
| Vau 459-489 | Fred (Flintstone) | Style Guide |
| Vau 459-489 | Wilma | Style Guide |
| Vau 459-489 | Pebbles | Style Guide |
| Vau 459-489 | Bamm-Bamm | Style Guide |
| Vau 459-489 | Dino | Style Guide |
| Vau 459-489 | Betty | Style Guide |
| Vau 459-489 | Barney | Style Guide |

| Vau 459-489 | Dick Dastardly | Style Guide |
|---|---|---|
| Vau 459-489 | Muttley | Style Guide |
| Vau 459-489 | Mean Machine | Style Guide |
| Vau 459-489 | Quick Draw McGraw | Style Guide |
| Vau 459-489 | Baba Looey | Style Guide |
| Vau 459-489 | George (Jetson) | Style Guide |
| Vau 459-489 | Jane | Style Guide |
| Vau 459-489 | Elroy | Style Guide |
| Vau 459-489 | Judy | Style Guide |
| Vau 459-489 | Astro | Style Guide |
| Vau 459-489 | Rosie | Style Guide |
| Vau 459-489 | Top Cat | Style Guide |
| Vau 459-489 | Fancy Fancy | Style Guide |
| Vau 459-489 | Spook | Style Guide |
| Vau 459-489 | Choo-Choo | Style Guide |
| Vau 459-489 | Brain | Style Guide |
| Vau 459-489 | Benny the Ball | Style Guide |
| Vau 459-489 | Officer Dibble | Style Guide |
| Vau 459-489 | Penelope Pitstop | Style Guide |
| Vau 459-489 | Peter Perfect | Style Guide |
| Vau 459-489 | Private Meekly | Style Guide |
| Vau 459-489 | Sgt. Blast | Style Guide |
| Vau 459-489 | Professor Pat. Pending | Style Guide |
| Vau 459-489 | Red Max | Style Guide |
| Vau 459-489 | Space Ghost | Style Guide |
| Vau 459-489 | Moltar | Style Guide |
| Vau 459-489 | Zorak | Style Guide |

| Vau 459-489 | Brak | Style Guide |

1

## EXHIBIT H

2

## HANNA-BARBERA'S TRADEMARKS

3

4

5

6

7

8

| Registration No. | Title of Work | Registration Date | Int'l Class |
|---|---|---|---|
| 2,615,404 | Scooby-Doo | 9/3/08 | 25 |
| 2,574,601 | Scooby-Doo | 5/28/02 | 28 |
| 2,902,799 | Scooby-Doo | 11/16/04 | 41 |
| 1,579,527 | Scooby-Doo | 1/23/90 | 41 |
| 2,713,474 | Scooby-Doo Rep. | 5/6/03 | 28 |
| 2,754,220 | What's New Scooby-Doo | 8/19/03 | 41 |

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## EXHIBIT I

## SANRIO CO.'S COPYRIGHTED DESIGNS

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| VA 1 296 115 | 2004 – 100 Characters | Graphic Artwork |
| VA 811 440 | Bad Badtz Maru | Graphic Artwork |
| VAu 498 617 | Chococat | Art original |
| VA 130 420 | Hello Kitty | Graphic Artwork |
| VA 636 579 | KeroKeroKeroppi | Sticker Book |
| VA 246 421 | Little Twin Stars | Stickers |
| VA 840 495 | Monkichi | Graphic Artwork |
| VA 130 419 | My Melody | Graphic Artwork |
| VA 130 421 | Patty & Jimmy | Graphic Artwork |
| VA 636 582 | Pekkle | Graphic Artwork |
| VA 840 496 | Picke Bicke | Graphic Artwork |
| VA 636 580 | Pochacco | Sticker Book |
| VA 148 625 | Tuxedo Sam | Stickers |
| VA 840 494 | Winkipinki | Graphic Artwork |
| VA 636-581 | Zashikibuta | Stickers |

# EXHIBIT J

## SANRIO'S TRADEMARKS

| Trademark | Mark Drawing Code | Trademark Registration No. | Trademark Registration Date |
|---|---|---|---|
| Chococat | Design Plus Words, Letters, and/or Numbers | 2,842,707 | 5/18/04 |
| Chococat | Design Plus Words, Letters, and/or Numbers | 2,707,592 | 4/15/03 |
| Chococat | Design Plus Words, Letters, and/or Numbers | 2,705,164 | 4/8/03 |
| Chococat | Design Plus Words, Letters, and/or Numbers | 2,714,130 | 5/6/03 |
| Chococat | Design Plus Words, Letters, and/or Numbers | 2,952,043 | 5/17/05 |
| Chococat | Design Plus Words, Letters, and/or Numbers | 2,845,315 | 5/25/04 |
| Hello Kitty | Design Only | 1,200,083 | 7/6/82 |
| Hello Kitty | Design Only | 1,277,721 | 5/15/84 |
| Hello Kitty | Typed Drawing | 1,215,436 | 11/9/82 |
| Hello Kitty | Typed Drawing | 1,279,486 | 5/29/84 |
| Hello Kitty | Typed Drawing | 1,391,550 | 4/29/86 |
| Hello Kitty | Design Only | 1,370,105 | 11/12/85 |
| Keroppi | Standard Character Mark | 3,531,383 | 11/11/08 |
| Keroppi | Standard Character Mark | 3,181,350 | 12/5/06 |
| Keroppi | Standard Character Mark | 3,531,382 | 11/11/08 |
| Keroppi | Standard Character Mark | 3,181,349 | 12/5/06 |
| Keroppi | Standard Character Mark | 3,436,548 | 5/27/08 |
| Keroppi | Standard Character Mark | 3,181,348 | 12/5/06 |

| | | | |
|---|---|---|---|
| Keroppi | Standard Character Mark | 3,181,347 | 12/5/06 |
| Keroppi | Standard Character Mark | 3,449,938 | 6/17/08 |
| Keroppi | Standard Character Mark | 3,531,381 | 11/11/08 |
| Keroppi | Standard Character Mark | 3,531,380 | 11/11/08 |
| Keroppi | Standard Character Mark | 3,181,346 | 12/5/06 |
| Keroppi | Standard Character Mark | 3,423,288 | 5/6/08 |
| Keroppi | Standard Character Mark | 3,181,345 | 12/5/06 |
| Little Twin Stars | Typed Drawing | 1,341,864 | 6/18/85 |
| Little Twin Stars | Typed Drawing | 1,192,946 | 4/6/82 |
| Little Twin Stars | Standard Character Mark | 3,245,999 | 5/29/07 |
| Little Twin Stars | Standard Character Mark | 3,245,998 | 5/29/07 |
| Little Twin Stars | Standard Character Mark | 3,245,997 | 5/29/07 |
| Little Twin Stars | Standard Character Mark | 3,245,994 | 5/29/07 |
| Little Twin Stars | Standard Character Mark | 3,245,993 | 5/29/07 |
| Little Twin Stars | Standard Character Mark | 3,245,992 | 5/29/07 |
| Little Twin Stars | Standard Character Mark | 3,245,991 | 5/29/07 |
| Monkichi | Standard Character Mark | Serial Number 77,154,633 | n/a |
| Monkichi | Standard Character Mark | Serial Number 77,154,635 | n/a |
| My Melody | Typed Drawing | 1,305,637 | 11/20/84 |
| My Melody | Typed Drawing | 1,210,192 | 9/28/82 |
| Pekkle | Typed Drawing | 2,327,584 | 3/14/00 |
| Pekkle | Typed Drawing | 2,053,346 | 4/15/97 |

| Pochacco | Typed Drawing | 2,236,507 | 4/6/99 |
|---|---|---|---|
| Pochacco | Typed Drawing | 1,985,358 | 7/9/96 |
| Sanrio | Design Plus Words, Letters, and/or Numbers | 2,506,705 | 11/13/01 |
| Sanrio | Typed Drawing | 2,506,577 | 11/13/01 |
| Sanrio | Design Plus Words, Letters, and/or Numbers | 2,721,680 | 6/3/03 |
| Sanrio | Design Plus Words, Letters, and/or Numbers | 2,742,381 | 7/29/03 |
| Sanrio | Design Plus Words, Letters, and/or Numbers | 2,721,679 | 6/3/03 |
| Sanrio | Design Plus Words, Letters, and/or Numbers | 2,693,639 | 3/4/03 |
| Sanrio | Design Plus Words, Letters, and/or Numbers | 2,696,063 | 3/11/03 |